### IV.

For the foregoing reasons, the petition for review will be denied.

Tracy G. Cole; Richard G. Detwiler; Sharon J. Gehret; Peter O. Kranz; Eric R. MacDougall; Ralph "BUD" Miller, Patty Schumacher, Appellant.

No. 03–1823.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) May 27, 2004.

Decided July 29, 2004.

**Patty L. SCHUMACHER,**

v.

**SOUDERTON AREA SCHOOL DISTRICT; Lowell A. Tinner, Superintendent; Souderton Area School Board; Richard Swartley, President—Until 12/2002; Richard E. Thompson, Vice President Until 12/2002; Stan Wisler, Secretary; Donna Devlin, Treasurer;**

---

**402**

Brian M. Puricelli, Law Office of Brian M. Puricelli, Newtown, PA, for Appellant.

John J. Hare, Marshall, Dennehey, Warner, Coleman & Goggin, Doylestown, PA, for Appellee.

Before SCIRICA, Chief Judge,
FISHER and ALARCÓN,* Circuit Judges.

## OPINION OF THE COURT

SCIRICA, Chief Judge.

In this employment discrimination case, appellant Patty L. Schumacher challenges two orders of the District Court. We will dismiss for lack of appellate jurisdiction.

---

## I

Schumacher worked for the Souderton Area School District ("School District") as a math teacher for 14 years and as a geography teacher for one year. According to Schumacher, she suffered discrimination and transfer of position after disclosing to the School District that she had been diagnosed with Attention Deficit Hyperactive Disorder. In March 1999, she filed a complaint against the School District, asserting claims under the Americans with Disabilities Act, 42 U.S.C. § 1201 *et seq.*, and the Pennsylvania Human Relations Act, 43 P.S. § 950 *et seq.* The complaint also asserted claims of age discrimination under the Age Discrimination Employment Act, 29 U.S.C. § 621 *et seq.*, civil rights violations under 42 U.S.C. § 1983, retaliation under 42 U.S.C. § 1201, and breach of contract relating to a collective bargaining agreement between Schmacher's union and the School District.

On November 9, 2000, at a hearing before Magistrate Judge Wells, the parties successfully reached a settlement agreement. Among other provisions, the settlement contained a stipulation of confidentiality and a release by the plaintiff of all claims against the School District.

On July 8, 2002, Schumacher filed a complaint alleging the School District failed to properly inform the pension fund of her income as stipulated under the terms of the settlement. The School District filed a motion to dismiss, asserting that it abided by all the terms of the settlement agreement. It also filed a motion to seal the pleadings and references to the terms of the settlement agreement. By order dated November 6, 2002, the

* The Honorable Arthur L. Alarcón, United States Circuit Judge for the Ninth Judicial Circuit, sitting by designation.

District Court granted the motion to seal the pleadings. By order dated February 25, 2003, the District Court granted the School District's motion to dismiss without prejudice, allowing Schumacher to refile claims relating to post-settlement conduct with leave of court on or before May 22, 2003. Schumacher appealed, challenging these two orders.

## II.

### A. Order dated November 6, 2002

■ Orders which limit access to the trial record are generally considered final and appealable. 28 U.S.C. § 1291; *United States v. Antar,* 38 F.3d 1348, 1355–1356 (3d Cir.1994), *rev'd for other reasons,* 53 F.3d 568 (3d Cir.1995). But an appeal must be filed within 30 days of the entry of the judgment. *See* Fed. R.App. P. 4(a); 28 U.S.C. § 2107(a); *Berke v. Bloch,* 242 F.3d 131, 135–136 (3d Cir.2001). In this case, the District Court issued the order to seal the pleadings on November 6, 2002, but Schumacher did not file an appeal until March 24, 2003. Because she exceeded the 30–day filing requirement, we cannot exercise jurisdiction over her appeal of the order dated November 6, 2002. *See Berke,* 242 F.3d at 136 ("An untimely appeal does not vest an appellate court with jurisdiction"); *Marcangelo v. Boardwalk Regency,* 47 F.3d 88, 91 (3d Cir.1995) ("The time limits provided by Fed. R.App. P. 4(a)(6) and 28 U.S.C. § 2107 are 'mandatory and jurisdictional,' and the courts are required to dismiss untimely appeals sua sponte.").

### B. Order dated February 25, 2003

■ Motions to dismiss without prejudice are generally not final and appealable

so long as the plaintiff is permitted to refile the complaint upon remedy of the deficiency. *Ahmed v. Dragovich,* 297 F.3d 201, 207 (3d Cir.2002); *Redmond v. Gill,* 352 F.3d 801, 803 (3d Cir.2003). In its order dated February 25, 2003, the District Court granted the School District's motion to dismiss without prejudice and with permission to refile all claims with the leave of the court by May 22, 2003. Accordingly, the order was not appealable, as Schumacher could have refiled her complaint in the permitted time period and obtained leave of court as required by the order. Instead, Schumacher directly appealed the order to this Court. The District Court's order was not final, and we do not have appellate jurisdiction.[1]

## III.

For the foregoing reasons, we will dismiss for lack of appellate jurisdiction.

---

1. Even if we had appellate jurisdiction, Schumacher has not provided us an adequate record to support her claim that her complaints were inappropriately dismissed. *Salazar v. Atlantic Sun,* 881 F.2d 73, 79 (3d Cir.1989).

She has not provided a transcript of the November 22, 2002 hearing at which the District Court dismissed her complaint, so the District Court's reasoning would be unavailable for review.